| Date | User | Description | Quantity | Price | Discount | Total | |
|---|---|---|---|---|---|---|---|
| 7/10/2018 | Amanda Butler | Review of intake form from Nigil Dowdell; call to discuss facts of case and termination, and review draft of engagement letter | 0.7 | 350 | 0 | $245.00 | |
| 9/11/2018 | Amanda Butler | Meeting with Nigil Dowdell to discuss case; review of EEOC charge. | 1.6 | 350 | 0 | $560.00 | |
| 12/14/2018 | Amanda Butler | Draft 1081 Request for EEOC file; call and follow up with Charlotte Davis | 0.5 | 350 | 0 | $175.00 | |
| 4/16/2019 | Amanda Butler | Review client emails and EEOC file in preparation of drafting Petition for Damages; discussion of same with S Dovalina | 1.9 | 350 | 0 | $665.00 | |
| 4/16/2019 | Stephanie Dovalina | Draft of Petition and timeline of events | 8.59 | 350 | 3,006.50 | $0.00 | Duplicative time |
| 5/15/2019 | Amanda Butler | Revisions to petition; comments relating to facts based on client interview | 1.6 | 350 | 0 | $560.00 | |
| 5/15/2019 | Amanda Butler | Detailed review of schedules and timeline for use in drafting petition for damages. | 2.5 | 350 | 0 | $875.00 | |
| 5/16/2019 | Amanda Butler | final comments/revisions to Petition for Damages; research same | 2 | 350 | 0 | $700.00 | |
| 5/17/2019 | Amanda Butler | Review of petition with Nigil; revisions relating thereto | 0.5 | 350 | 0 | $175.00 | |
| 5/21/2019 | Amanda Butler | Revise and send petition to client for final verification | 1 | 350 | 0 | $350.00 | |
| 6/28/2019 | Amanda Butler | Review of removal to Federal Court; consideration of jury trial vs. bench trial | 0.3 | 350 | 0 | $105.00 | |
| 11/1/2019 | Susanne Cooper | Draft Plaintiff's initial disclosures. | 2.4 | 300 | 0 | $720.00 | |
| 11/5/2019 | Susanne Cooper | Finalize First Set of Discovery Requests to Defendant after teleconference with Nigil Dowdell | 0.8 | 300 | 0 | $240.00 | |
| 11/5/2019 | Susanne Cooper | Review all documents in the file and draft the First Set of Interrogatories to Defendant. | 6.2 | 300 | 0 | $1,860.00 | |
| 11/6/2019 | Susanne Cooper | Draft Plaintiff's First Set of Request for Production of Documents and forward all discovery requests for defense counsel. | 5.8 | 300 | 0 | $1,740.00 | |
| 12/4/2019 | Susanne Cooper | Review of calendar deadlines; correspond with Dowdell for confirmation of employment dates. | 0.8 | 300 | 0 | $240.00 | |
| 12/17/2019 | Susanne Cooper | Review all documents received from client and defendant and identify additional items to request. | 2.3 | 300 | 0 | $690.00 | |
| 12/17/2019 | Susanne Cooper | Review defendant's interrogatories and requests for production of documents and outline response. | 1.2 | 300 | 0 | $360.00 | |
| 12/17/2019 | Susanne Cooper | Start preparing factual proof chart in preparation for depositions and motion practice. | 2.8 | 300 | 0 | $840.00 | |
| 12/19/2019 | Susanne Cooper | Review ESI requirements to determine whether to request it in this case. | 0.4 | 300 | 0 | $120.00 | |
| 12/19/2019 | Susanne Cooper | Email to opposing counsel regarding status conference deposition dates and discovery responses. | 0.2 | 300 | 0 | $60.00 | |
| 12/19/2019 | Susanne Cooper | Prepare for court ordered status conference | 2.6 | 300 | 0 | $780.00 | |

| Date | Name | Description | | | | | |
|------|------|-------------|---|---|---|---|---|
| 12/20/2019 | Susanne Cooper | Attend court ordered scheduling conference and discuss the case with defense counsel afterward. | 1.3 | 300 | 0 | $390.00 | |
| 1/6/2020 | Susanne Cooper | Review and analyze defendant's response to plaintiff's discovery requests. | 2.6 | 300 | 0 | $780.00 | |
| 1/7/2020 | Susanne Cooper | Start drafting detailed Rule 37 (incorrectly called 10.1) letter to defense counsel explaining the deficiencies of Defendant's document production and reasons why some objections to Plaintiff's RFPS are extreme and unreasonable. | 7.9 | 300 | 0 | $2,370.00 | |
| 1/7/2020 | Amanda Butler | Draft and send FOIA Request to rodney.robvais@va.gov | 0.4 | 350 | 0 | $140.00 | |
| 1/8/2020 | Susanne Cooper | Draft memorandum summarizing evidence pertaining to pretext argument and confirm certain facts with Plaintiff. | 2.2 | 300 | 0 | $660.00 | |
| 1/8/2020 | Susanne Cooper | Continue drafting detailed Rule 37 letter to opposing counsel outlining deficiencies in their discovery responses and demanding supplemental responses. | 3.5 | 300 | 0 | $1,050.00 | |
| 1/8/2020 | Amanda Butler | Email to Nigil re: VA Hospital relationship | 0.2 | 350 | 0 | $70.00 | |
| 1/9/2020 | Susanne Cooper | Communicate with Plaintiff about the timeline of events leading up to her termination and continue drafting proof chart. | 2.2 | 300 | 0 | $660.00 | |
| 1/9/2020 | Susanne Cooper | Outline Plaintiff's responses to Defendant's discovery requests. | 1.6 | 300 | 0 | $480.00 | |
| 1/9/2020 | Susanne Cooper | Complete 10 page Rule 37 letter to defense counsel and forward it to them scheduling a teleconference to discuss the issues on January 15 2020. | 5.6 | 300 | 0 | $1,680.00 | |
| 1/9/2020 | Amanda Butler | Email to Defense counsel regarding FOIA Request | 0.1 | 350 | | $35.00 | |
| 1/13/2020 | Susanne Cooper | Draft objections and responses to Defendant's First Set of Interrogatories and consult with Plaintiff about the answer to the Interrogatories. | 6.5 | 300 | 0 | $1,950.00 | |
| 1/14/2020 | Susanne Cooper | Draft responses to Defendant's Request for Production of Documents and deliver drafts of responses to Interrogatories and RFPs to client's house for review. | 5.8 | 300 | 0 | $1,740.00 | |
| 1/14/2020 | Amanda Butler | Review Plaintiff's responses to Defendant's First Set of Interrogatories, coordinate Bates labeling | 0.3 | 350 | 0 | $105.00 | |
| 1/15/2020 | Susanne Cooper | Communicate with Plaintiff about her discovery responses and prepare documents for production. | 1.6 | 300 | 0 | $480.00 | |
| 1/15/2020 | Susanne Cooper | Finalize Plaintiff's responses to Defendant's Requests for Production | 3.2 | 300 | 0 | $960.00 | |
| 1/15/2020 | Susanne Cooper | E-mail communication with Defense counsel regarding the set teleconference to discuss discovery issues prior to filing a Motion to Compel. | 0.2 | 300 | 0 | $60.00 | |
| 1/16/2020 | Amanda Butler | Draft and arrange for signature of personnel request from Nigil Dowdell | 0.4 | 350 | 0 | $140.00 | |
| 1/16/2020 | Amanda Butler | Discuss case strategy and settlement opportunities with Susanne Cooper | 0.4 | 350 | 0 | $140.00 | |

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 1/22/2020 | Susanne Cooper | Preparation of Damages Summary (research and write) to evaluate the damages and remedies for settlement purposes. | 5.2 | 300 | 0 | $1,560.00 | |
| 1/22/2020 | Susanne Cooper | Communications with Plaintiff regarding damages and the facts of the case. | 1.4 | 300 | 0 | $420.00 | |
| 1/22/2020 | Susanne Cooper | Prepare for teleconference with Susan Desmond regarding Defendant's insufficient discovery responses. | 0.4 | 300 | 0 | $120.00 | |
| 1/22/2020 | Susanne Cooper | Conduct discovery conference with Susan Desmond. | 0.3 | 300 | 0 | $90.00 | |
| 1/22/2020 | Susanne Cooper | Prepare for upcoming meeting with Plaintiff by outlining issues to discuss. | 0.6 | 300 | 0 | $180.00 | |
| 1/22/2020 | Amanda Butler | Email to Nigil to discuss damages and mitigation efforts; review of unemployment website to determine ways to confirm employment search | 0.3 | 350 | 0 | $105.00 | |
| 1/27/2020 | Susanne Cooper | Meeting with Nigil Dowdell regarding mitigation of damages, and her medical history and doctors she is currently seeing, as well as the facts of the case as they develop. | 1.4 | 300 | 0 | $420.00 | |
| 1/30/2020 | Susanne Cooper | Reviewed correspondence from Defense Counsel regarding discovery dispute. | 0.2 | 300 | 0 | $60.00 | |
| 1/30/2020 | Susanne Cooper | Draft correspondence to Defense Counsel regarding discovery dispute supplemental discovery responses and scheduling of depositions. | 0.7 | 300 | 0 | $210.00 | |
| 1/30/2020 | Susanne Cooper | Draft medical records release for Plaintiff's family doctor. | 0.6 | 300 | 0 | $180.00 | |
| 1/30/2020 | Susanne Cooper | Draft medical records release to obtain records from Plaintiff's emergency room visits. | 0.6 | 300 | 0 | $180.00 | |
| 1/30/2020 | Susanne Cooper | Draft second set of Interrogatories to Plaintiff. | 0.6 | 300 | 0 | $180.00 | |
| 1/30/2020 | Susanne Cooper | Draft second set of Requests for Production of Documents to Defendant. | 0.7 | 300 | 0 | $210.00 | |
| 1/30/2020 | Susanne Cooper | Communicate with Plaintiff via texts and emails and prepare for meeting with her. | 0.8 | 300 | 0 | $240.00 | |
| 2/3/2020 | Susanne Cooper | Meeting with Nigil Dowdell to go over discovery questions damages analysis and start deposition prep. | 2.1 | 300 | 0 | $630.00 | |
| 2/3/2020 | Susanne Cooper | Summarize information received from Nigil Dowdell and create action items to move fact investigation forward. | 1.8 | 300 | 0 | $540.00 | |
| 2/3/2020 | Amanda Butler | Review of discovery provided from Defendant | 0.9 | 350 | 0 | $315.00 | |
| 2/4/2020 | Susanne Cooper | Draft correspondence to West Jefferson Medical Center and communicate with the records clerk to request medical records of Nigil Dowdell. | 0.8 | 300 | 0 | $240.00 | |
| 2/4/2020 | Susanne Cooper | Draft correspondence to Dr. Brigetta Yancy and communicate with her office to request medical records of Nigil Dowdell. | 0.6 | 300 | 0 | $180.00 | |
| 2/5/2020 | Susanne Cooper | Legal research concerning ADA claim and evidence require to assert a prima facie case. | 2 | 300 | 600 | $0.00 | |

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 2/5/2020 | Susanne Cooper | Draft of second FOIA request for Sexual Assault charge filed with VA police. | 0.8 | 300 | 0 | $240.00 | |
| 2/10/2020 | Susanne Cooper | Prepare interview questions in preparation for teleconference with Officer Body. | 0.4 | 300 | 0 | $120.00 | |
| 2/10/2020 | Susanne Cooper | Prepare interview outline for Officer Doucette. | 0.4 | 300 | 0 | $120.00 | |
| 2/10/2020 | Susanne Cooper | Multiple email and text communications with Nigil Dowdell regarding the contacting of witnesses. | 0.4 | 300 | 0 | $120.00 | |
| 2/10/2020 | Susanne Cooper | Draft correspondence to Susan Desmond regarding the outstanding discovery and illegible and incomplete documents sent. | 0.4 | 300 | 0 | $120.00 | |
| 2/10/2020 | Amanda Butler | Discuss discovery issues with Susanne Cooper | 0.1 | 350 | 0 | $35.00 | |
| 2/12/2020 | Susanne Cooper | Made several attempts to reach witnesses. | 0.4 | 300 | 0 | $120.00 | |
| 2/13/2020 | Susanne Cooper | Brief conversation with Officer Doucette. | 0.2 | 300 | 0 | $60.00 | |
| 2/13/2020 | Susanne Cooper | Second attempt to reach Alicia Washington as a witness in the case. | 0.1 | 300 | 0 | $30.00 | |
| 2/17/2020 | Susanne Cooper | Conduct witness interview with Alica Washington | 0.6 | 300 | 0 | $180.00 | |
| 2/17/2020 | Susanne Cooper | Summarize information received from Alicia Washington | 0.4 | 300 | 0 | $120.00 | |
| 2/17/2020 | Susanne Cooper | Draft declaration for Alicia Washington and email it to her for review and revisions. | 0.6 | 300 | 0 | $180.00 | |
| 2/17/2020 | Amanda Butler | call with Plaintiff about Alicia Washington and Doucette email and cooperation | 0.5 | 350 | 0 | $175.00 | |
| 2/17/2020 | Susanne Cooper | Conduct witness interview with Jonathan Doucette | 0.6 | 300 | 0 | $150.00 | |
| 2/17/2020 | Susanne Cooper | Summarize information received from Jonathan Doucette during phone interview | 0.4 | 300 | 0 | $150.00 | |
| 2/18/2020 | Susanne Cooper | Review and respond to email from Alicia Washington. | 0.2 | 300 | 0 | $60.00 | |
| 2/19/2020 | Susanne Cooper | Make requested revisions to Alicia Washington's statement and send it to her for her signature. | 0.3 | 300 | 0 | $90.00 | |
| 2/19/2020 | Susanne Cooper | Draft declaration for Jonathan Doucette | 0.7 | 300 | 0 | $210.00 | |
| 2/19/2020 | Susanne Cooper | Multiple attempts to get in touch with Jonathan Doucette for his statement. | 0.3 | 300 | 0 | $90.00 | |
| 2/19/2020 | Susanne Cooper | Teleconference with Jonathan Doucette where we discuss revisions to his statement. | 1.2 | 300 | 0 | $360.00 | |
| 2/19/2020 | Amanda Butler | discussion regarding discovery issues and documents with S Cooper | 0.2 | 350 | 0 | $70.00 | |
| 3/2/2020 | Susanne Cooper | Draft deposition outline for deposition of Freda Herbert | 7.4 | 300 | 0 | $2,220.00 | |
| 3/2/2020 | Amanda Butler | Review of discovery issues with Susanne Cooper via email | 0.1 | 350 | 0 | $35.00 | |
| 3/2/2020 | Amanda Butler | Email Correspondence with opposing counsel re: discovery | 0.1 | 350 | 35 | $0.00 | duplicative work |
| 3/3/2020 | Susanne Cooper | Follow-up on outstanding discovery requests with opposing counsel via email and phone. | 0.7 | 300 | 0 | $210.00 | |

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 3/3/2020 | Susanne Cooper | Finalize Alicia Washington's statement  email it to her  and arrange receipt. | 0.6 | 300 | 0 | $180.00 | |
| 3/3/2020 | Susanne Cooper | Finalize Jonathan Doucette's statement, text it to him and arrange signing and receipt. | 0.7 | 300 | 0 | $210.00 | |
| 3/3/2020 | Susanne Cooper | Draft deposition notices for Freda Hebert and Ules LaBeaud and forward to opposing counsel and court reporter. | 0.8 | 300 | 0 | $240.00 | |
| 3/3/2020 | Susanne Cooper | Conduct fact witness interview with Robert Body and start preparing his statement. | 0.8 | 300 | 0 | $240.00 | |
| 3/3/2020 | Susanne Cooper | Add questions to deposition outline for Freda Hebert | 0.6 | 300 | 0 | $180.00 | |
| 3/3/2020 | Amanda Butler | Review Deposition Notices, finalize | 0.2 | 350 | 0 | $70.00 | |
| 3/9/2020 | Susanne Cooper | Continue to prepare for deposition of Freda Hebert | 1.9 | 300 | 0 | $570.00 | |
| 3/9/2020 | Susanne Cooper | Revise deposition notices upon opposing counsel's request for location change for Freda Hebert and Ules LaBaud and email revised notices to all parties | 0.3 | 300 | 0 | $90.00 | |
| 3/9/2020 | Susanne Cooper | Continue drafting declaration of Robert Body and communicate with him about it. | 1.3 | 300 | 0 | $390.00 | |
| 3/9/2020 | Amanda Butler | Review of new work schedules provided by Def. | 0.5 | 350 | 0 | $175.00 | |
| 3/10/2020 | Susanne Cooper | Review of new discovery responses and documents received from defense counsel today. | 3 | 300 | 0 | $900.00 | |
| 3/10/2020 | Susanne Cooper | Identify exhibits to be used in Freda Herbert and Ules LaBeaud's depositions. | 2.8 | 300 | 0 | $840.00 | |
| 3/10/2020 | Susanne Cooper | Prepare deposition outline for Ules LeBeaud's deposition. | 5.2 | 300 | 0 | $1,560.00 | |
| 3/10/2020 | Susanne Cooper | Photo copy and prepare exhibits for depositions. | 1.4 | 300 | $420.00 | $0.00 | clerical/paralegal task |
| 3/10/2020 | Amanda Butler | Prepare a Comparison of 2017 and 2018 Handbook; summarize | 0.3 | 350 | 0 | $105.00 | |
| 3/10/2020 | Amanda Butler | Review Def's Second Supplemental Discovery Responses | 1 | 350 | 0 | $350.00 | |
| 3/10/2020 | Amanda Butler | Review Deposition questions, revisions thereto | 0.5 | 350 | 0 | $175.00 | |
| 3/11/2020 | Susanne Cooper | Review of Def's Second Supplemental Discovery Responses | 0.4 | 300 | 0 | $120.00 | |
| 3/11/2020 | Susanne Cooper | Take Freda Hebert's deposition. | 5.1 | 300 | 0 | $1,530.00 | |
| 3/11/2020 | Susanne Cooper | Take Ules LeBaud's deposition. | 2.8 | 300 | 0 | $840.00 | |
| 3/11/2020 | Amanda Butler | Attend Freda and Ules LeBaud's Deposition | 2.8 | 350 | 350 | $0.00 | duplicative work |
| 3/12/2020 | Amanda Butler | review Def. supplemental document production | 0.3 | 350 | | $105.00 | |
| 3/24/2020 | Susanne Cooper | Research what economic expert to best retain in this matter and review different CVs and fee structures of experts. | 0.8 | 300 | 0 | $240.00 | |
| 3/24/2020 | Susanne Cooper | Review scheduling order to determine whether an extension of time for the expert report deadline is possible without jeopardizing the trial date. | 0.3 | 300 | 0 | $90.00 | |
| 3/24/2020 | Amanda Butler | Review of Second Supplemental document production and new schedules | 0.8 | 350 | 0 | $280.00 | |

| Date | Name | Description | Hours | Rate | | Total | |
|---|---|---|---|---|---|---|---|
| 3/25/2020 | Susanne Cooper | Review and respond to expert's emails | 0.3 | 300 | 0 | $90.00 | |
| 3/25/2020 | Susanne Cooper | E-mail communications with Susan Desmond about the need to file an extension of the expert report deadlines and seek her approval. | 0.3 | 300 | 0 | $90.00 | |
| 3/25/2020 | Susanne Cooper | Call Randy Rice to retain him as economic expert and discuss the essential facts of the case with him. | 0.3 | 300 | 0 | $90.00 | |
| 3/25/2020 | Susanne Cooper | Draft email to Randy Rice with all essential facts and information of the case  as well as documents for him to review in preparation for his expert report. | 0.9 | 300 | 0 | $270.00 | |
| 3/25/2020 | Susanne Cooper | Draft Motion for extension of time for the submission of the written expert reports due to COVID-19 delays. | 0.9 | 300 | 0 | $270.00 | |
| 3/25/2020 | Susanne Cooper | Draft Proposed Order granting Motion for extension of time for the submission of the written expert reports due to COVID-19 delays. | 0.3 | 300 | 0 | $90.00 | |
| 3/25/2020 | Susanne Cooper | Teleconference with the clerk of court regarding filing requirements. | 0.2 | 300 | 0 | $60.00 | |
| 3/25/2020 | Susanne Cooper | File Motion for extension of time in Federal Court and email opposing counsel a filed copy of the motion and proposed order. | 0.2 | 300 | 0 | $60.00 | |
| 3/25/2020 | Susanne Cooper | Review new documents produced by defendant. | 0.6 | 300 | 0 | $180.00 | |
| 3/25/2020 | Amanda Butler | Review 2017 and 2018 tax returns for Nigil and husband; call with Nigil to discuss clothing business listed | 0.75 | 350 | 0 | $262.50 | |
| 3/26/2020 | Susanne Cooper | Communicate with Nigil Dowdell about the information the financial expert still needs from her. | 0.3 | 300 | 0 | $90.00 | |
| 3/26/2020 | Susanne Cooper | Review documents and determine what other documents are important for the financial expert to review. | 0.8 | 300 | 0 | $240.00 | |
| 3/26/2020 | Susanne Cooper | E-mail communications with Randy Rice regarding the data for his financial expert report. | 0.3 | 300 | 0 | $90.00 | |
| 3/26/2020 | Amanda Butler | engagement letter review | 0.2 | 350 | 0 | $70.00 | |
| 3/27/2020 | Susanne Cooper | E-mail communications with economic expert regarding data and documents he still needs for his report. | 0.3 | 300 | 0 | $90.00 | |
| 3/27/2020 | Susanne Cooper | Communicate with Plaintiff regarding financial data we need from her to provide to economic expert. | 0.3 | 300 | 0 | $90.00 | |
| 3/28/2020 | Susanne Cooper | Review pay data received from plaintiff and forward to economic expert Randy Rice. | 0.6 | 300 | 0 | $180.00 | |
| 3/28/2020 | Susanne Cooper | E-mail communications with Randy Rice regarding missing pay stubs. | 0.2 | 300 | 0 | $60.00 | |
| 3/28/2020 | Susanne Cooper | E-mail communications with plaintiff requesting regarding missing pay stubs. | 0.2 | 300 | 0 | $60.00 | |
| 3/28/2020 | Amanda Butler | Email with expert | 0.1 | 350 | 0 | $35.00 | |
| 3/30/2020 | Susanne Cooper | Review Court's Order granting plaintiff's motion for extension of expert report deadlines and new scheduling order. | 0.3 | 300 | 0 | $90.00 | |

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 3/30/2020 | Susanne Cooper | Review 350 pages of documents produced by Defendant analyze whether all schedules were produced and whether a pattern of shift schedule for plaintiff can be determined and start creating chart as demonstrative evidence. | 2.8 | 300 | 0 | $840.00 | |
| 3/30/2020 | Susanne Cooper | Analyze defendant's original and supplemental responses to plaintiff's discovery requests and identify what documents and answers need to be demanded in a Motion to Compel. | 0.7 | 300 | 0 | $210.00 | |
| 3/30/2020 | Susanne Cooper | Draft detailed Rule 10.1/ Rule 37 letter to Defendants in preparation for discovery conference to prevent a Motion to Compel. | 1.2 | 300 | 0 | $360.00 | |
| 3/30/2020 | Amanda Butler | Review Amended Scheduling Order | 0.2 | 350 | 70 | $0.00 | vague billing |
| 3/31/2020 | Amanda Butler | email with Nigil Dowdell re: nail salon pay | 0.1 | 350 | 0 | $35.00 | |
| 3/31/2020 | Amanda Butler | Received Email Correspondence with Dowdell v. Culpepper re: depositions | 0.1 | 350 | 35 | $0.00 | vague billing |
| 4/2/2020 | Amanda Butler | Email Correspondence from opposing counsel | 0.1 | 350 | 35 | $0.00 | vague billing |
| 4/2/2020 | Amanda Butler | Email Correspondence with Randy Rice | 0.1 | 350 | 0 | $35.00 | |
| 4/2/2020 | Amanda Butler | discuss dowdell mitigation efforts with Susanne Cooper | 0.1 | 350 | 0 | $35.00 | |
| 4/6/2020 | Susanne Cooper | Review expert report CV and court appearances of Expert Randolph Rice. | 0.4 | 300 | 0 | $120.00 | |
| 4/7/2020 | Susanne Cooper | Analyze documents received from Plaintiff and forward to economic expert. | 0.3 | 300 | 0 | $90.00 | |
| 4/7/2020 | Alyssa Guillen | Organize Discovery: Nigil Dowdell Paystubs Bates Labeling | 0.75 | 100 | 75 | $0.00 | clerical |
| 4/8/2020 | Susanne Cooper | Prepare for discovery conference. | 0.3 | 300 | 0 | $90.00 | |
| 4/8/2020 | Susanne Cooper | Conduct discovery conference with Amanda Goldstein. | 0.4 | 300 | 0 | $120.00 | |
| 4/8/2020 | Susanne Cooper | Summarize information received from Amanda Goldstein during discovery conference and follow-up with witnesses regarding their statements . | 0.6 | 300 | 0 | $180.00 | |
| 4/8/2020 | Susanne Cooper | Preparing expert report for production review necessary Rule 26 disclosures communicate with plaintiff about witness statements | 0.5 | 300 | 0 | $150.00 | |
| 4/8/2020 | Alyssa Guillen | Bates label Dowdell-000031 | 0.4 | 100 | 40 | $0.00 | clerical |
| 4/9/2020 | Susanne Cooper | Produce expert report and Rule 26 disclosures to opposing counsel. | 0.2 | 300 | 0 | $60.00 | |
| 4/10/2020 | Susanne Cooper | Review and select documents for supplemental document production to defendants. | 1.1 | 300 | 0 | $330.00 | |
| 4/10/2020 | Susanne Cooper | Draft correspondence to opposing counsel regarding expert report. | 0.2 | 300 | 0 | $60.00 | |
| 4/10/2020 | Alyssa Guillen | Received Email Correspondence with Documents to Bates label | 1 | 100 | 100 | $0.00 | clerical |
| 4/10/2020 | Amanda Butler | Review Defendant's Second Set of Requests for Production | 0.3 | 350 | 0 | $105.00 | |
| 4/13/2020 | Susanne Cooper | Review court order regarding settlement conference. | 0.1 | 300 | 0 | $30.00 | |
| 4/13/2020 | Susanne Cooper | Draft email to magistrate judge Roby regarding dates for settlement conference. | 0.2 | 300 | 0 | $60.00 | |

| Date | Name | Description | | | | | |
|------|------|-------------|---|---|---|---|---|
| 4/13/2020 | Susanne Cooper | Review Defendant's second set of discovery requests  draft email regarding same to Plaintiff and review email from Defendant regarding a motion to postpone trial. | 0.9 | 300 | 0 | $270.00 | |
| 4/14/2020 | Susanne Cooper | Review Defendant's Motion to Continue the Trial Date and associated memorandum in support. | 0.2 | 300 | 0 | $60.00 | |
| 4/14/2020 | Susanne Cooper | Draft Opposition memorandum to motion for continuance. | 0.8 | 300 | $120 | $120.00 | only prevailed to 50% |
| 4/14/2020 | Amanda Butler | Provide comments to Opposition to Motion for continuance | 0.3 | 350 | 0 | $105.00 | |
| 4/14/2020 | Amanda Butler | Review Defendant's Motion to Continue Trial Date and Associated deadlines | 0.2 | 350 | 0 | $70.00 | |
| 4/15/2020 | Susanne Cooper | Finalize and file Opposition to Defendant's Motion to Continue trial date. | 0.8 | 300 | $120 | $120.00 | only prevailed to 50% |
| 4/15/2020 | Amanda Butler | Review of Order setting telephone conference for Defendant's Motion to Continue Trial Date and Associated Deadlines | 0.3 | 350 | 0 | $105.00 | |
| 4/15/2020 | Amanda Butler | Received Email Correspondence court conference dial in from Tina | 0.1 | 350 | 35 | $0.00 | |
| 4/16/2020 | Susanne Cooper | Attend scheduling conference; review of reply by Defendant regarding trial date and other deadlines. | 1 | 300 | 0 | $300.00 | |
| 4/16/2020 | Susanne Cooper | Prepare for and attend status conference with Judge Morgan. | 0.5 | 300 | 0 | $150.00 | |
| 4/16/2020 | Amanda Butler | Review of Defendant's Reply to Plaintiff's Opposition to Motion to Continue Trial and Associate Deadlines; Review of Amended Scheduling Order | 0.3 | 350 | $105 | $0.00 | duplicative |
| 4/17/2020 | Susanne Cooper | Draft subpoena to get the incident report and surveillance video from the VA. | 2.1 | 300 | 0 | $630.00 | |
| 4/17/2020 | Susanne Cooper | Draft appeal to the FOIA response from the Department of Veterans Affairs. | 0.8 | 300 | 0 | $240.00 | |
| 4/17/2020 | Susanne Cooper | Communicate with Alicia Washington about her declaration. | 0.2 | 300 | 0 | $60.00 | |
| 4/17/2020 | Susanne Cooper | Communicate with Jonathan Doucette about his declaration. | 0.2 | 300 | 0 | $60.00 | |
| 4/17/2020 | Susanne Cooper | Communicate with Plaintiff about available deposition dates and dates for deposition preparation. | 0.2 | 300 | 0 | $60.00 | |
| 4/17/2020 | Susanne Cooper | Finalize subpoena and FOIA response appeal. | 0.5 | 300 | 0 | $150.00 | |
| 4/17/2020 | Susanne Cooper | Draft cover letter and email to the Consul General of the Department of Veterans Affairs forwarding the FOIA appeal. | 0.3 | 300 | 0 | $90.00 | |
| 4/17/2020 | Susanne Cooper | Draft cover letter and email to VA Hospital in New Orleans  forwarding the records subpoena of investigation file regarding Plaintiff's sexual assault. | 0.3 | 300 | 0 | $90.00 | |
| 4/20/2020 | Susanne Cooper | Revise and finalize Records subpoena. | 0.4 | 300 | $120 | $0.00 | Duplicative |
| 4/20/2020 | Susanne Cooper | Revise and finalize FOIA Appeal. | 0.3 | 300 | $90 | $0.00 | Duplicative |
| 4/20/2020 | Susanne Cooper | Draft cover letter to the General Counsel of the Department of Veterans Affairs. | 0.4 | 300 | 0 | $120.00 | |

| Date | Name | Description | Hours | Rate | | Amount | Notes |
|------|------|-------------|-------|------|------|--------|-------|
| 4/20/2020 | Susanne Cooper | Draft correspondence to opposing counsel regarding records subpoena. | 0.4 | 300 | 0 | $120.00 | |
| 4/20/2020 | Susanne Cooper | E-mail correspondence with opposing counsel regarding settlement conference. | 0.2 | 300 | 0 | $60.00 | |
| 4/20/2020 | Susanne Cooper | E-mail correspondence with opposing counsel regarding deposition dates for Plaintiff. | 0.2 | 300 | 0 | $60.00 | |
| 4/20/2020 | Susanne Cooper | Correspondence with Plaintiff about deposition dates and discovery questions. | 0.4 | 300 | 0 | $120.00 | |
| 4/20/2020 | Amanda Butler | Review Records Subpoena to Department of Veterans Affairs | 0.1 | 350 | 0 | $35.00 | |
| 4/20/2020 | Amanda Butler | Email Correspondence with opposing counsel concerning settlement conference date | 0.1 | 350 | 0 | $35.00 | |
| 4/21/2020 | Susanne Cooper | Draft settlement demand to opposing counsel. | 0.3 | 300 | 0 | $90.00 | |
| 4/21/2020 | Amanda Butler | Review of Settlement Demand; comments | 0.1 | 350 | 0 | $35.00 | |
| 4/22/2020 | Susanne Cooper | Review declaration from Alicia Washington and communicate with her about same. | 0.2 | 300 | 0 | $60.00 | |
| 4/22/2020 | Susanne Cooper | Communicate with plaintiff about outstanding discovery requests. | 0.2 | 300 | 0 | $60.00 | |
| 4/28/2020 | Susanne Cooper | Review documents received from plaintiff and communicate questions regarding same. | 0.5 | 300 | 0 | $150.00 | |
| 4/29/2020 | Susanne Cooper | Review medical documents received from West Jefferson Hospital. | 1.2 | 300 | 0 | $360.00 | |
| 4/29/2020 | Amanda Butler | Review Supplemental responses and document production | 2.7 | 350 | 945 | $0.00 | duplicative |
| 5/1/2020 | Amanda Butler | consideration of assumptions to be used by expert; email correspondence regarding same | 0.3 | 350 | 0 | $105.00 | |
| 5/2/2020 | Alyssa Guillen | Bates Label and draft internal Discovery index | 2 | 100 | 0 | $200.00 | |
| 5/5/2020 | Susanne Cooper | Communicate with plaintiff and Jonathan Doucette about discovery issues. | 0.3 | 300 | 0 | $90.00 | |
| 5/5/2020 | Amanda Butler | Send paystubs to Randy Rice for expert report | 0.2 | 350 | 0 | $70.00 | |
| 5/5/2020 | Amanda Butler | Correspondence with Expert to clarify mitigation efforts | 0.3 | 350 | 0 | $105.00 | |
| 5/6/2020 | Susanne Cooper | Draft objections and response to Defendant's second request for production of documents. | 1.1 | 300 | 0 | $330.00 | |
| 5/6/2020 | Susanne Cooper | email communication with Plaintiff regarding requests for productions. | 0.2 | 300 | 0 | $60.00 | |
| 5/8/2020 | Susanne Cooper | Review documents received from plaintiff in response to defendant's RFP and prepare for production. | 2.6 | 300 | 0 | $780.00 | |
| 5/11/2020 | Amanda Butler | confer with Susanne Cooper regarding discovery responses | 0.2 | 350 | 0 | $70.00 | |
| 5/11/2020 | Alyssa Guillen | Bates Labeling and update to discovery index | 0.1 | 100 | 0 | $10.00 | |
| 5/12/2020 | Susanne Cooper | Review Freda Hebert's deposition testimony and prepare log of inconsistent statements in preparation for motions to compel and in limine. | 2.1 | 300 | $200.00 | $430.00 | did not file motion in limine |

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 5/13/2020 | Amanda Butler | Received Email Correspondence from James  Rhonda re: plaintiff's production | 0.1 | 350 | 35 | $0.00 | |
| 5/14/2020 | Susanne Cooper | Draft Plaintiff's Third Request for Production of Documents and forward to Defendant. | 1.5 | 300 | 0 | $450.00 | |
| 5/14/2020 | Amanda Butler | Review of Nigil's production | 0.1 | 350 | 35 | $0.00 | |
| 5/21/2020 | Amanda Butler | Review and investigation of 4 employees listed in most recent document production including: Asia Raymond Eleanor Crawford Derek McKay Lacy Lawrence. Pull investigation reports attempt phone calls leave messages call with Client to discuss same; follow | 1.5 | 350 | 0 | $525.00 | |
| 5/21/2020 | Susanne Cooper | Review documents received from defendant's in preparation for depositions and analyze what additional evidence is needed and how to get it procedurally. | 3.2 | 300 | 0 | $960.00 | |
| 5/21/2020 | Amanda Butler | Discuss Rule 37 conference with S cooper; consideration of issues and timing | 0.25 | 350 | 0 | $87.50 | |
| 5/22/2020 | Susanne Cooper | draft Rule 37 letter to opposing counsel. | 1.8 | 300 | 0 | $540.00 | |
| 5/22/2020 | Susanne Cooper | Create work binders for witness preparation. | 2.1 | 300 | $300 | $330.00 | partially clerical |
| 5/22/2020 | Susanne Cooper | E-mail communications with Nigil Dowdell regarding documents to review in preparation for the deposition. | 0.3 | 300 | 0 | $90.00 | |
| 5/22/2020 | Susanne Cooper | Created documents of general deposition tips and emailed Nigil Dowdell in preparation for her deposition. | 0.5 | 300 | 0 | $150.00 | |
| 5/22/2020 | Susanne Cooper | Draft supplemental discovery responses to Defendant. | 1.8 | 300 | 0 | $540.00 | |
| 5/22/2020 | Susanne Cooper | email and text communication with Plaintiff regarding questions regarding her income  damages and additional witnesses. | 0.6 | 300 | 0 | $180.00 | |
| 5/22/2020 | Susanne Cooper | Draft supplemental Initial Disclosures. | 1.2 | 300 | 0 | $360.00 | |
| 5/22/2020 | Susanne Cooper | Start drafting Plaintiff's witness list. | 1.4 | 300 | 0 | $420.00 | |
| 5/22/2020 | Megan Kelley | Research the process and procedure to subpoena VA documents and witnesses for civil matter where VA was not named as a Defendant | 0.9 | 200 | 0 | $180.00 | |
| 5/22/2020 | Amanda Butler | Communicate with Amanda Goldman re: Rule 37 conference | 0.1 | 350 | 0 | $35.00 | |
| 5/22/2020 | Alyssa Guillen | Update Dowdell file | 0.4 | 100 | 100 | $0.00 | clerical task |
| 5/24/2020 | Susanne Cooper | Finish drafting witness list. | 1.8 | 300 | 0 | $540.00 | |
| 5/24/2020 | Susanne Cooper | Continue preparing for meeting with Plaintiff to prepare her for her deposition. | 0.6 | 300 | 0 | $180.00 | |
| 5/25/2020 | Susanne Cooper | Continue reviewing all documents produced and drafting Plaintiff's exhibit list. | 2.8 | 300 | 0 | $840.00 | |
| 5/25/2020 | Susanne Cooper | Continue to prepare for deposition prep meeting with Plaintiff tomorrow. | 1.4 | 300 | 0 | $420.00 | |
| 5/25/2020 | Susanne Cooper | Draft Motion to Compel and supporting memorandum of law. | 8.2 | 300 | 0 | $2,460.00 | |

| Date | Name | Description | Hours | Rate | | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 5/26/2020 | Susanne Cooper | Draft of evidence/claim matrix in preparation for Dowdell Deposition and possible MSJ/ settlement conference. | 2.5 | 300 | 0 | $750.00 | |
| 5/26/2020 | Susanne Cooper | Finalize plaintiff's Exhibit and Witness lists and file electronically. | 1.1 | 300 | 0 | $330.00 | |
| 5/26/2020 | Susanne Cooper | Finalize plaintiff's Motion to Compel,  Memorandum in Support, Certificate of conference, and all exhibits to the motion. | 4.6 | 300 | 0 | $1,380.00 | |
| 5/26/2020 | Susanne Cooper | Finalize Plaintiff's exhibit list and witness list and file with the court. | 7.1 | 300 | 0 | $2,130.00 | |
| 5/26/2020 | Amanda Butler | Review Defendant's Witness and Exhibit List | 0.4 | 350 | 0 | $140.00 | |
| 5/27/2020 | Susanne Cooper | Meeting with Plaintiff to prepare her for her deposition. | 6.8 | 300 | 0 | $2,040.00 | |
| 5/28/2020 | Amanda Butler | Preparation for Nigil Dowdell deposition with S Cooper and Nigil; attend a portion of depo. | 1.85 | 350 | 647.5 | $0.00 | Duplicative |
| 5/28/2020 | Susanne Cooper | Attend and defend Plaintiff's deposition | 3.2 | 300 | 0 | $960.00 | |
| 5/28/2020 | Susanne Cooper | Review Court's deficiency notice regarding the exhibit list. | 0.1 | 300 | 0 | $30.00 | |
| 5/28/2020 | Amanda Butler | Review Orders directing Plaintiff and Defendant to file amended exhibit lists | 0.2 | 350 | 0 | $70.00 | |
| 5/28/2020 | Amanda Butler | Communicate with Scooper re: status of case | 0.1 | 350 | 0 | $35.00 | |
| 6/2/2020 | Alyssa Guillen | Save in motion folder for Dowdell | 0.1 | 100 | 10 | $0.00 | clerical work |
| 6/2/2020 | Amanda Butler | Review Defendant's Opposition to Plaintiff's Motion to Compel | 0.1 | 350 | 0 | $35.00 | |
| 6/3/2020 | Susanne Cooper | Prepare medical ER records for production. | 0.6 | 300 | 0 | $180.00 | |
| 6/3/2020 | Susanne Cooper | Revise exhibit list according to the court's order. | 2.8 | 300 | 0 | $840.00 | |
| 6/4/2020 | Amanda Butler | review Defendant's Responses to 3rd RFPs | 0.7 | 350 | 0 | $245.00 | |
| 6/4/2020 | Alyssa Guillen | File Org: Defendant's Responses to 3rd RFS and Supplement | 0.5 | 0 | 0 | $0.00 | |
| 6/5/2020 | Amanda Butler | Received Email Correspondence from James  Rhonda re:Fourth Production | 0.1 | 350 | 35 | $0.00 | |
| 6/5/2020 | Alyssa Guillen | File org: Defendant's Responses to 4th Interrogatories | 0.1 | 0 | 0 | $0.00 | clerical work |
| 6/8/2020 | Susanne Cooper | Draft Motion for Leave to file reply to Defendant's Opposition to Motion to Compel, proposed order, and reply brief to Defendant's Opposition to Plaintiff's Motion to Compel. | 8.3 | 300 | 0 | $2,490.00 | |
| 6/8/2020 | Amanda Butler | Review Motion for Leave to File Reply Brief to Defendant's Opposition to Motion to Compel and Reply Brief | 0.1 | 350 | 0 | $35.00 | |
| 6/9/2020 | Amanda Butler | Review of Order setting conference for Motion to Compel hearing; discussion of same with S Cooper | 0.3 | 350 | 0 | $105.00 | |
| 6/10/2020 | Susanne Cooper | Participate in oral argument for the Motion to Compel and argue same before the Honorable Judge Roby. | 0.9 | 300 | 0 | $270.00 | |
| 6/10/2020 | Amanda Butler | Create discovery index; identify/review hot docs and emails; | 4 | 350 | 0 | $1,400.00 | |
| 6/12/2020 | Amanda Butler | Discuss with S cooper Motion to Compel outcome; ESI issues | 0.1 | 350 | 0 | $35.00 | |
| 6/14/2020 | Susanne Cooper | Conduct legal research and start drafting Plaintiff's Motion and memorandum in support of Plaintiff's Motion to amend the witness list. | 4.7 | 300 | 0 | $1,410.00 | |

| Date | Name | Description | Hours | Rate | | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 6/15/2020 | Susanne Cooper | Interviewed Officer Thompson and summarized her statements. | 1.1 | 300 | 0 | $330.00 | |
| 6/15/2020 | Susanne Cooper | Drafted declaration for Thompson. | 1.7 | 300 | 0 | $510.00 | |
| 6/15/2020 | Susanne Cooper | Communicated with opposing counsel about whether they will oppose an amended witness list. | 0.2 | 300 | 0 | $60.00 | |
| 6/15/2020 | Susanne Cooper | Several attempts to locate officer High and Henry. | 0.7 | 300 | 0 | $210.00 | |
| 6/15/2020 | Susanne Cooper | Continue drafting the memorandum in support of Plaintiff's Motion to amend the witness list. | 5.8 | 300 | 0 | $1,740.00 | |
| 6/15/2020 | Amanda Butler | Comparison of emails from company to Nigil and emails provided by Defendant; further review of document issues and potential fraudulent documents; consideration of issues presented by same | 5.9 | 350 | 0 | $2,065.00 | |
| 6/16/2020 | Susanne Cooper | Finish drafting the memorandum in support of Plaintiff's Motion to amend the witness list and prepare pleadings and exhibits for filing. | 7.6 | 300 | 0 | $2,280.00 | |
| 6/16/2020 | Amanda Butler | Consideration and review of a motion for leave to amend exhibit list after discovering emails never turned over by Defense | 0.75 | 350 | 0 | $262.50 | |
| 6/17/2020 | Amanda Butler | Review of Corrected Docket Entry placing Plaintiff's Motion to file Amended Witness and Exhibit List before Judge Morgan; Review of Order setting telephone status conference | 0.3 | 350 | 0 | $105.00 | |
| 6/17/2020 | Amanda Butler | Reviewed Email Correspondence with JUNE 18 2020 **CALL-IN INSTRUCTIONS** from court | 0.1 | 350 | 35 | $0.00 | non billable communication |
| 6/17/2020 | Amanda Butler | review Defendant's Responses to 4th Interrogatories | 0.5 | 350 | 0 | $175.00 | |
| 6/17/2020 | Amanda Butler | Received Email Correspondence | 0.1 | 350 | 35 | $0.00 | non billable |
| 6/18/2020 | Amanda Butler | Draft of Requests for Admissions | 1 | 350 | 0 | $350.00 | |
| 6/18/2020 | Susanne Cooper | Attend oral argument for Plaintiff's Motion to Amend witness list. | 0.5 | 300 | 0 | $150.00 | |
| 6/18/2020 | Amanda Butler | Attend oral argument for Plaintiff's Motion to Amend witness list. | 0.5 | 350 | 350 | $0.00 | duplicative work |
| 6/18/2020 | Amanda Butler | Discuss Defendant's Responses to 4th Interrogatories with team | 0.2 | 350 | 70 | $0.00 | clerical work |
| 6/18/2020 | Amanda Butler | Review and comment to draft of Settlement Position paper; discussion with outside counsel for strategic advice; compile exhibits | 3.5 | 350 | 0 | $1,225.00 | |
| 6/19/2020 | Amanda Butler | Comments to Mediation Settlement Paper; review of Dowdell Deposition in connection therewith | 1.2 | 350 | 0 | $420.00 | |
| 6/19/2020 | Amanda Butler | Reviewed Amended Scheduling Order; coordinate with team | 0.1 | 350 | 0 | $35.00 | |
| 6/19/2020 | Amanda Butler | Finish review/revisions to mediation position paper; letter to opposing counsel with settlement demand. | 8 | 350 | 560 | $2,240.00 | Block Billing |
| 6/20/2020 | Amanda Butler | Comments to Mediation paper; legal research on damages; draft damages section | 4.8 | 350 | 0 | $1,680.00 | |
| 6/21/2020 | Amanda Butler | Call with Thompson. | 0.64 | 350 | 0 | $224.00 | |
| 6/22/2020 | Amanda Butler | Subpoena AT&T Records | 0.5 | 350 | 0 | $175.00 | |
| 6/22/2020 | Amanda Butler | Received Email Correspondence from court and opposing counsel | 0.1 | 350 | 35 | $0.00 | non billable |

| Date | Name | Description | Hours | Rate | | Amount | Notes |
|------|------|-------------|-------|------|------|--------|-------|
| 6/23/2020 | Susanne Cooper | Review minute entry of Judge Morgan regarding oral argument of motion to amend witness list and resetting the trial date and all deadlines. | 0.2 | 300 | 0 | $60.00 | |
| 6/23/2020 | Amanda Butler | Received Email Correspondence regarding case | 0.1 | 350 | 35 | $0.00 | non billable |
| 6/24/2020 | Amanda Butler | Draft of Subpoena to AT&T for Dowdell's phone records | 0.4 | 350 | | $140.00 | |
| 6/26/2020 | Amanda Butler | Review Plaintiff's First Amended Witness List | 0.1 | 350 | 35 | $0.00 | vague billing |
| 7/10/2020 | Susanne Cooper | Conduct legal research legal regarding a negative inference as as result of hiding evidence relating to Thompson/ spoliation | 2.6 | 300 | 0 | $780.00 | |
| 7/10/2020 | Susanne Cooper | Conduct research in support of a motion for sanctions. | 2.6 | 300 | 760 | $0.00 | sanctions motion never filed |
| 7/13/2020 | Amanda Butler | Review Admissions by Defendant | 0.25 | 350 | 0 | $87.50 | |
| 7/14/2020 | Amanda Butler | Email Correspondence | 0.2 | 350 | 70 | $0.00 | non billable |
| 7/14/2020 | Amanda Butler | communicate with Nigil about phone records | 0.1 | 350 | 35 | $0.00 | vague billing |
| 7/15/2020 | Amanda Butler | Review of ATT records produced from subpoena; call with Nigil | 0.6 | 350 | 0 | $210.00 | |
| 7/16/2020 | Susanne Cooper | Legal research for sanctions motion and in preparation for opposing anticipated MSJ. | 2.6 | 300 | 300 | $480.00 | sanctions motion not filed |
| 7/18/2020 | Alyssa Guillen | Enter Dowdell Scheduling Order into master calendar | 0.5 | 0 | 0 | $0.00 | |
| 7/19/2020 | Susanne Cooper | Analyze case law in preparation for a motion for sanctions based on dishonest statements to the court and in discovery. | 2.6 | 300 | $780.00 | $0.00 | sanctions motion not filed |
| 7/19/2020 | Amanda Butler | Review of Nigil Dowdell's deposition; consideration of facts needed to support a declaration | 6.9 | 350 | 0 | $2,415.00 | |
| 7/19/2020 | Alyssa Guillen | Dowdell Bates Label Index.doc | 0.75 | 100 | 0 | $75.00 | |
| 7/20/2020 | Amanda Butler | review of depositions in preparation for MSJ exhibits; hot docs | 3.2 | 350 | 0 | $1,120.00 | |
| 7/20/2020 | Amanda Butler | Sent Email Correspondence Re: Dowdell Bates Label Index to Alyssa | 0.1 | 350 | 35 | $0.00 | clerical task |
| 7/20/2020 | Amanda Butler | Review of Discovery Index; revisions | 0.3 | 350 | 105 | $0.00 | clerical task |
| 7/21/2020 | Susanne Cooper | Analyze discrepancies of documents and review case law in preparation for opposing defendant's Motion for Summary Judgment. | 1.5 | 300 | 0 | $450.00 | |
| 7/21/2020 | Amanda Butler | Compare emails produced by Nigil to Defense production; consideration of sanctions motions; discuss fraudulent documents issues with team; and strategy | 8 | 350 | 560 | $2,240.00 | block and/or vague billing |
| 7/21/2020 | Amanda Butler | Sent Email Correspondence re:statement of uncontested facts | 0.1 | 350 | 0 | $35.00 | |
| 7/21/2020 | Amanda Butler | review/ comment on draft of Declaration of Nigil Dowdell; review of email discovery; calls with team | 7 | 350 | 0 | $2,450.00 | |
| 7/21/2020 | Amanda Butler | Sent Email Correspondence to Nigil to esign Declaration | 0.1 | 350 | 0 | $35.00 | |
| 7/21/2020 | Amanda Butler | Confirm and review deposition exhibits with Rhonda Lewis | 0.1 | 350 | 0 | $35.00 | |
| 7/21/2020 | Amanda Butler | Review Defendant's Motion for Summary Judgment, Statement of Uncontested Facts, and Memo in Support | 0.1 | 350 | 0 | $35.00 | |
| 7/21/2020 | Amanda Butler | Coordinate Statement of Uncontested Facts after review of MSJ | 1 | 350 | 0 | $350.00 | |

| Date | Attorney | Description | Hours | Rate | | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 7/22/2020 | Susanne Cooper | Outline Statement of Disputed facts. | 5.9 | 300 | 0 | $1,770.00 | |
| 7/23/2020 | Susanne Cooper | Continue drafting statement of contested facts. | 1.1 | 300 | 0 | $330.00 | |
| 7/23/2020 | Susanne Cooper | Continue researching drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment. | 6.9 | 300 | 0 | $2,070.00 | |
| 7/23/2020 | Amanda Butler | Consideration of an extension in connection with production issues; revisions to Motion for Summary Judgment; case research; review of Defense arguments | 7.8 | 350 | 0 | $2,730.00 | |
| 7/24/2020 | Susanne Cooper | Draft Motion for Extension of Time to Oppose MSJ and proposed order. | 0.6 | 300 | 0 | $180.00 | |
| 7/24/2020 | Amanda Butler | Drafting Opposition for MSJ | 9.7 | 350 | 0 | $3,395.00 | |
| 7/25/2020 | Susanne Cooper | Continue researching drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment. | 5.2 | 300 | 0 | $1,560.00 | |
| 7/25/2020 | Amanda Butler | Continued research, drafting and editing of the Plaintiff's Opposition to Motion for Summary Judgment | 6.2 | 350 | 0 | $2,170.00 | |
| 7/26/2020 | Susanne Cooper | Continue researching drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment. | 2.8 | 300 | 0 | $840.00 | |
| 7/26/2020 | Amanda Butler | Continue working on MSJ Opposition and identification of crucial evidence/ emails; review of schedules for pretext arguments | 4.3 | 350 | 0 | $1,505.00 | |
| 7/27/2020 | Susanne Cooper | Continue researching drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment. | 5.8 | 300 | 0 | $1,740.00 | |
| 7/27/2020 | Amanda Butler | Continue pulling together exhibits for opposition to MSJ | 4.8 | 350 | 0 | $1,680.00 | |
| 7/27/2020 | Amanda Butler | Call with Thompson | 0.2 | 350 | 0 | $70.00 | |
| 7/28/2020 | Susanne Cooper | Continue researching drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment. | 6.7 | 300 | 0 | $2,010.00 | |
| 7/28/2020 | Amanda Butler | Consideration of evidence in response to motion for summary judgment; review of Declaration | 2.3 | 350 | 0 | $805.00 | |
| 7/29/2020 | Susanne Cooper | Continue researching drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment and Statement of Disputed Facts. | 6.7 | 300 | 0 | $2,010.00 | |
| 7/29/2020 | Amanda Butler | Continue analyzing motion for summary judgment and declarations for disputed factual issues. | 8 | 350 | 560 | $2,240.00 | block and vague billing |
| 7/29/2020 | Amanda Butler | Review supplemental document production | 0.1 | 350 | 0 | $35.00 | |
| 7/30/2020 | Susanne Cooper | Continue researching, drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment and Statement of Disputed Facts. | 6.1 | 300 | 0 | $1,830.00 | |
| 7/30/2020 | Amanda Butler | Review draft of Declaration by Plaintiff; revisions; consideration of issues relating to June work schedule dispute | 2.6 | 350 | 0 | $910.00 | |

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2020 | Amanda Butler | Finalize declaration and arrange for esignature and printing by Dowdell; discussion of key issues with team regarding same, particularly ESI | 8.4 | 350 | 0 | $2,940.00 | |
| 8/1/2020 | Susanne Cooper | Continue researching drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment and Statement of Disputed Facts. | 6.3 | 300 | 0 | $1,890.00 | |
| 8/2/2020 | Susanne Cooper | Continue researching, drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment and Statement of Disputed Facts. | 8.1 | 300 | 0 | $2,430.00 | |
| 8/2/2020 | Amanda Butler | Comments to MSJ and Statement of Disputed Facts; prepare MSJ Exhibits | 8 | 350 | 560 | $2,240.00 | block billing |
| 8/3/2020 | Susanne Cooper | Continue drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment and Statement of Disputed Facts. | 12.3 | 300 | 0 | $3,690.00 | |
| 8/3/2020 | Amanda Butler | Finalize and file opposition to MSJ exhibits, including declaration | 14.2 | 350 | 0 | $4,970.00 | |
| 8/4/2020 | Susanne Cooper | Continue drafting and editing of Plaintiff's Opposition to Plaintiff's Motion for Summary Judgment and Statement of Disputed Facts. | 14.2 | 300 | 0 | $4,260.00 | |
| 8/4/2020 | Amanda Butler | Continue MSJ exhibit editing; coordinate filing exhibits | 14.9 | 350 | 0 | $5,215.00 | |
| 8/4/2020 | Amanda Butler | Sent Email Correspondence to Nigil re: Declaration and evidence review | 0.1 | 350 | 0 | $35.00 | |
| 8/4/2020 | Amanda Butler | Received Email Correspondence with 'Execution Copy of Dowdell Declaration | 0.1 | 350 | 0 | $35.00 | |
| 8/5/2020 | Susanne Cooper | Finalize opposition brief and motion for leave and prepare for filing. | 5 | 300 | 0 | $1,500.00 | |
| 8/5/2020 | Amanda Butler | Review Defendant's Motion in Limine to Exclude Evidence and Witnesses | 0.1 | 350 | 0 | $35.00 | |
| 8/6/2020 | Susanne Cooper | Teleconference with the court regarding the docketing of the Opposition brief. | 0.1 | 300 | 0 | $30.00 | |
| 8/6/2020 | Alyssa Guillen | Update Discovery Index | 0.1 | 100 | 0 | $10.00 | |
| 8/6/2020 | Amanda Butler | Motion for Leave to file MSJ past deadline | 0.2 | 350 | 70 | $0.00 | error |
| 8/8/2020 | Alyssa Guillen | File Organization saving docket entries from Pacer | 0.7 | 100 | 70 | $0.00 | clerical task |
| 8/10/2020 | Amanda Butler | Motion to Substitute and review of record relating thereto; after issue with exhibit references | 0.5 | 350 | 175 | $0.00 | to address error |
| 8/10/2020 | Susanne Cooper | Draft opposition to Defendant's Motion in Limine. | 4.3 | 300 | 0 | $1,290.00 | |
| 8/10/2020 | Alyssa Guillen | File Organization saving docket entries from Pacer | 0.1 | 100 | 10 | $0.00 | clerical task |
| 8/10/2020 | Alyssa Guillen | Update Dowdell calendar Deadlines | 0.4 | 100 | 0 | $40.00 | |
| 8/11/2020 | Susanne Cooper | Continue drafting opposition to Defendant's Motion in Limine. | 8.9 | 300 | 0 | $2,670.00 | |
| 8/11/2020 | Amanda Butler | Sent Email Correspondence er:Ex. 43-64 to court | 0.1 | 350 | 0 | $35.00 | |
| 8/11/2020 | Amanda Butler | Review Defendant's Motion to Strike Plaintiff's Declaration submitted in Opposition to Motion for Summary Judgment | 0.4 | 350 | 0 | $140.00 | |
| 8/12/2020 | Susanne Cooper | Analyze defendant's motion to strike Plaintiff's declaration and late produced exhibits and outline opposition memorandum. | 2.6 | 300 | 0 | $780.00 | |

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2020 | Amanda Butler | Received Email Correspondence with Review of calendar and activities of team members | 0.1 | 350 | 0 | $35.00 | |
| 8/12/2020 | Amanda Butler | Review of Order granting Defendant's Motion to file Reply to Plaintiff's Opposition to Motion for Summary Judgment | 0.7 | 350 | 0 | $245.00 | |
| 8/12/2020 | Alyssa Guillen | Upload Pacer Documents to Netdocs file | 0.2 | 100 | 20 | $0.00 | clerical task |
| 8/13/2020 | Susanne Cooper | Draft opposition to Defendant's Motion to Strike regarding the exhibits subject to the motion. | 5.3 | 300 | 0 | $1,590.00 | |
| 8/13/2020 | Amanda Butler | Arrange hard copy of MSJ | 0.1 | 350 | 35 | $0.00 | clerical |
| 8/14/2020 | Amanda Butler | Dowdell research for Sur Reply | 1.7 | 350 | 0 | $595.00 | |
| 8/14/2020 | Amanda Butler | Received Email Correspondence with Trial Witnesses by Defense Counsel | 0.1 | 350 | 0 | $35.00 | |
| 8/14/2020 | Megan Kelley | Dowdell research for available damages and distinguishing cases cited by Defendant for sur reply in opposition to Defendant's Motion for Summary Judgment | 1.8 | 200 | 0 | $360.00 | |
| 8/14/2020 | Amanda Butler | review of Dowdell damages research and caselaw from Megan Kelley | 0.3 | 350 | 0 | $105.00 | |
| 8/15/2020 | Susanne Cooper | Continue drafting opposition to plaintiff's motion to compel concerning the documents subject to the motion. | 2.6 | 300 | 0 | $780.00 | |
| 8/15/2020 | Amanda Butler | Revise and review Dowdell Surreply and Motion for leave to file Surreply; review of research re: damages | 5.8 | 350 | 0 | $2,030.00 | |
| 8/17/2020 | Amanda Butler | Continue drafting sur Reply for Motion to Summary Judgment. | 3.2 | 350 | 0 | $1,120.00 | |
| 8/17/2020 | Susanne Cooper | Draft revise and finalize plaintiff's opposition to Plaintiff's Motion to Strike | 9.2 | 300 | 0 | $2,760.00 | |
| 8/17/2020 | Amanda Butler | Edit Opposition to Defendant's Motion to Strike | 0.1 | 350 | 0 | $35.00 | |
| 8/17/2020 | Amanda Butler | Prepare exhibit demonstrating the fraudulent document issue | 1.5 | 350 | 0 | $525.00 | |
| 8/18/2020 | Susanne Cooper | Draft and revise settlement demand letter to Susan Desmond. | 1.6 | 300 | 0 | $480.00 | |
| 8/18/2020 | Alyssa Guillen | Upload Pacer documents and file organization | 0.3 | 100 | 0 | $30.00 | |
| 8/19/2020 | Susanne Cooper | Draft correspondence to judge Roby regarding tomorrow's settlement conference. | 0.7 | 300 | 0 | $210.00 | |
| 8/19/2020 | Susanne Cooper | Analyze medical records received from Dr. Yancy. | 1.1 | 300 | 0 | $330.00 | |
| 8/19/2020 | Amanda Butler | Email Correspondence from Defense counsel | 0.1 | 350 | 35 | $0.00 | vague billing |
| 8/19/2020 | Amanda Butler | Review Order granting Plaintiff's Motion for Leave to file Sur-Reply re Motion for Summary Judgment | 0.3 | 350 | 0 | $105.00 | |
| 8/19/2020 | Alyssa Guillen | Upload Pacer documents and file organization | 0.1 | 100 | 10 | $0.00 | clerical task |
| 8/20/2020 | Amanda Butler | Prepare for and attend Settlement Conference. | 2.5 | 350 | 0 | $875.00 | |
| 8/20/2020 | Amanda Butler | Received Email Correspondence re: Trial Witness List | 0.1 | 350 | 0 | $35.00 | |
| 8/20/2020 | Amanda Butler | Discuss video testimony of Brasaun Thompson; how to get permission; review with megan Kelley | 0.3 | 350 | 0 | $105.00 | |

| Date | Name | Description | Hours | Rate | Adj | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 8/20/2020 | Amanda Butler | Received Email Correspondence RE: Dowdell motion to allow witness to testify via video re:Thompson | 0.1 | 350 | 0 | $35.00 | |
| 8/21/2020 | Megan Kelley | Call Judge Morgan's clerk re procedure for Motion to allow video testimony of Brasuan Thompson | 1 | 200 | 0 | $200.00 | |
| 8/21/2020 | Megan Kelley | Draft Dowdell motion to allow witness to testify via video for witness Brushaun Thompson | 0.5 | 200 | 0 | $100.00 | |
| 8/21/2020 | Alyssa Guillen | Update Discovery index | 0.1 | 100 | 0 | $10.00 | |
| 8/22/2020 | Amanda Butler | Received Email Correspondence RE: Dowdell Video Conference | 0.1 | 350 | 0 | $35.00 | |
| 8/22/2020 | Amanda Butler | Review Defendant's Reply in support of Motion to Strike | 0.1 | 350 | 0 | $35.00 | |
| 8/24/2020 | Amanda Butler | Call with Paul Mitchell per the referral of Brashaun Thompson to discuss his knowledge of Culpepper and Freda Hebert and determine whether he has sufficient knowledge to rebut testimony of Hebert and support Thompson | 0.4 | 350 | 0 | $140.00 | |
| 8/24/2020 | Amanda Butler | Call with Brasaun Thompson to confirm availability to testify and discuss assistance getting ready trial prep. | 0.75 | 350 | 0 | $262.50 | |
| 8/24/2020 | Alyssa Guillen | Upload Pacer Documents and file organization | 0.1 | 100 | 10 | $0.00 | clerical task |
| 8/24/2020 | Amanda Butler | Review Ex Parte/Consent Motion to allow Brasaun Thompson to testify via video deposition | 0.2 | 350 | 0 | $70.00 | |
| 8/24/2020 | Amanda Butler | Discuss subpoenas of trial witnesses with Megan Kelley, including witnesses fees and costs | 0.1 | 350 | 0 | $35.00 | |
| 8/25/2020 | Amanda Butler | Review of drafts of trial subpoenas; review of address information and witness list from checkmate to confirm addresses | 0.6 | 350 | 0 | $210.00 | |
| 8/25/2020 | Amanda Butler | Team assignments and tasks; review of Thompson's criminal history and records with criminal law expert | 1.5 | 350 | 0 | $525.00 | |
| 8/25/2020 | Eliza Colon | Log Scheduling Order in trello | 0.1 | 100 | 10 | $0.00 | clerical task |
| 8/25/2020 | Amanda Butler | Review Inserts for Pretrial Order from A. Goldman | 0.1 | 350 | 0 | $35.00 | |
| 8/25/2020 | Amanda Butler | Comments on Pretrial order | 0.4 | 350 | 0 | $140.00 | |
| 8/25/2020 | Amanda Butler | call with megan kelley to follow up on subpoena service; witness fees | 0.75 | 350 | 0 | $262.50 | |
| 8/25/2020 | Amanda Butler | Review Pretrial Order | 0.3 | 350 | 0 | $105.00 | |
| 8/25/2020 | Amanda Butler | Send subpoenas and arrange for service | 0.4 | 350 | 0 | $140.00 | |
| 8/25/2020 | Amanda Butler | Inserts for Pretrial Order to confirm proper exhibits | 3 | 350 | 0 | $1,050.00 | |
| 8/25/2020 | Amanda Butler | Correspondence with S Cooper | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 8/25/2020 | Amanda Butler | Review Pretrial Order | 0.1 | 350 | 0 | $35.00 | |
| 8/26/2020 | Amanda Butler | Create weight chart from medical records | 0.4 | 350 | 0 | $140.00 | |
| 8/26/2020 | Amanda Butler | Review final Joint Proposed Pretrial Order | 0.3 | 350 | 0 | $105.00 | |
| 8/26/2020 | Amanda Butler | Coordinate team assignments | 0.1 | 350 | 35 | $0.00 | clerical task |
| 8/27/2020 | Amanda Butler | Settlement Negotiations talk with team | 0.1 | 350 | 0 | $35.00 | |

| Date | Name | Description | Hours | Rate | Disc | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 8/27/2020 | Amanda Butler | Prepare In camera review motion and exhibits | 1 | 350 | 0 | $350.00 | |
| 8/27/2020 | Amanda Butler | compile exhibits for in camera review | 1.2 | 350 | 0 | $420.00 | |
| 8/27/2020 | Amanda Butler | Further discussion of settlement with S Cooper; consideration of impeachment evidence by Defense | 0.3 | 350 | 0 | $105.00 | |
| 8/28/2020 | Amanda Butler | Review Order granting Motion to file Memorandum and Exhibits for In Camera Review; Review Order and Reasons granting in part and denying in part Motion for Summary Judgment; Review Order and Reasons granting in part and denying in part Motion in Limine | 0.3 | 350 | 0 | $105.00 | |
| 8/28/2020 | Amanda Butler | Review of requirements for trial; Emails to team with trial assignments | 0.75 | 350 | 0 | $262.50 | |
| 8/31/2020 | Amanda Butler | Call with Kevin Vogeltanz to workout logistics and cross exam; get him up to speed | 1.5 | 350 | 0 | $525.00 | |
| 8/31/2020 | Amanda Butler | Received Email Correspondence with **ZOOM Instructions** | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 8/31/2020 | Amanda Butler | Review Order converting in person pretrial conference to video conference for 9/1/2020 at 10:00 a.m. | 0.1 | 350 | 0 | $35.00 | |
| 9/1/2020 | Amanda Butler | Sent Email Correspondence to Dowdell Pre-Trial Conference Update to team and discuss assignments | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 9/1/2020 | Amanda Butler | Received Email Correspondence with exhibit re: weight gain | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 9/1/2020 | Amanda Butler | Sent Email Correspondence to Email with Client re: trial prep | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 9/1/2020 | Amanda Butler | Review of Nigil's Bank records | 0.1 | 350 | 0 | $35.00 | |
| 9/1/2020 | Amanda Butler | Received Email Correspondence with court with pre-trial instructions | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 9/1/2020 | Amanda Butler | Received Email Correspondence RE: Dowdell Pre-Trial Conference Update | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 9/1/2020 | Amanda Butler | Received Email Correspondence from Amanda Goldman re: additional exhibit | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 9/2/2020 | Megan Kelley | Research re negligent failure to train as failure to control working environments/conditions; | 0.3 | 200 | 0 | $60.00 | |
| 9/3/2020 | Amanda Butler | Email court to confirm technology practice | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 9/3/2020 | Megan Kelley | Draft of letter to VA general counsel regarding deposition testimony of Washington and Lt. Wissing | 1.2 | 200 | 0 | $240.00 | |
| 9/4/2020 | Amanda Butler | Review Defendant's Motion for Leave to File Amended Exhibit List | 0.1 | 350 | 0 | $35.00 | |
| 9/4/2020 | Amanda Butler | Received Email Correspondence with **ZOOM Instructions** | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 9/7/2020 | Susanne Cooper | Drafting Plaintiff's proposed findings of fact. | 1 | 300 | 0 | $300.00 | |
| 9/7/2020 | Susanne Cooper | Bench book index preparation. | 0.3 | 300 | 0 | $90.00 | |
| 9/8/2020 | Susanne Cooper | Continue drafting Plaintiff's proposed findings of fact. | 5.6 | 300 | 0 | $1,680.00 | |
| 9/8/2020 | Amanda Butler | Review of Proposed Findings of Fact; comments | 1.8 | 350 | 0 | $630.00 | |
| 9/8/2020 | Amanda Butler | Received Email Correspondence with **URGENT** from court | 0.1 | 350 | 35 | $0.00 | |
| 9/8/2020 | Amanda Butler | Review Order granting Brasaun Thompson to testify via video; Review Minute Order of Status Conference | 0.1 | 350 | 0 | $35.00 | |

| Date | Name | Description | Hours | Rate | | Amount | |
|---|---|---|---|---|---|---|---|
| 9/9/2020 | Susanne Cooper | Continue drafting Plaintiff's proposed findings of fact. | 7.1 | 300 | 0 | $2,130.00 | |
| 9/9/2020 | Amanda Butler | Communcate with Lt. Wissing to determine deposition availability | 0.1 | 350 | 0 | $35.00 | |
| 9/9/2020 | Amanda Butler | Preapre direct Examination questions for Nigil, Cross for Ules LeBeaud | 6.5 | 350 | 0 | $2,275.00 | |
| 9/9/2020 | Amanda Butler | Review Updated expert report | 0.3 | 350 | 0 | $105.00 | |
| 9/10/2020 | Megan Kelley | Pull examples of findings of fact/ conclusions of law in front of Judge Morgan, revise pretrial memo, draft direct examination questions for LT. Wissing, | 5 | 200 | 0 | $1,000.00 | |
| 9/10/2020 | Susanne Cooper | multiple email communications with Rhonda James and Susan Desmond about the objections to documents in the bench books. | 0.1 | 300 | 0 | $30.00 | |
| 9/10/2020 | Susanne Cooper | Communicate with Plaintiff and expert regarding updated expert report. | 0.1 | 300 | 0 | $30.00 | |
| 9/10/2020 | Susanne Cooper | Teleconference with Officer Wissing in preparation for the video deposition. | 1 | 300 | 0 | $300.00 | |
| 9/10/2020 | Susanne Cooper | Summarize information received during the teleconference with Officer Wissing and draft deposition questions. | 0.6 | 300 | 0 | $180.00 | |
| 9/10/2020 | Susanne Cooper | Continue drafting proposed findings of fact and start drafting proposed findings of law. | 1.1 | 300 | 0 | $330.00 | |
| 9/10/2020 | Susanne Cooper | Communicate with Plaintiff and expert regarding updated expert report. | 0.4 | 300 | 0 | $120.00 | |
| 9/10/2020 | Susanne Cooper | Teleconference with Officer Wissing in preparation for the video deposition. | 1.1 | 300 | 0 | $330.00 | |
| 9/10/2020 | Susanne Cooper | Summarize information received during the teleconference with Officer Wissing and draft deposition questions. | 8.7 | 300 | 900 | $1,710.00 | clerical task |
| 9/10/2020 | Alyssa Guillen | Upload Pacer documents to File; file organization | 1.1 | 100 | 110 | $0.00 | clerical task |
| 9/10/2020 | Amanda Butler | Schedule Video Deposition of coordination with Stephanie jackson; Prepare Jackson for Deposition questions | 0.75 | 350 | 0 | $262.50 | |
| 9/10/2020 | Amanda Butler | Review and revise timeline of key events for trial exhibit | 1.1 | 350 | 0 | $385.00 | |
| 9/10/2020 | Amanda Butler | Sent Email Correspondence to communication to Randy Rice re: assumptions for future employment | 0.3 | 350 | 0 | $105.00 | |
| 9/10/2020 | Amanda Butler | Received Email Correspondence with **ZOOM Instructions** from court | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 9/10/2020 | Amanda Butler | Schedule Expert's Deposition | 0.2 | 350 | 0 | $70.00 | |
| 9/11/2020 | Susanne Cooper | Finish drafting proposed findings of law. | 0.1 | 300 | 0 | $30.00 | |
| 9/11/2020 | Amanda Butler | Received Email Correspondence with Invitation: Dowdell Zoom Conference | 0.1 | 350 | 35 | $0.00 | nonbillable |
| 9/11/2020 | Amanda Butler | Review revised Supplemental Expert report | 0.1 | 350 | 0 | $35.00 | |
| 9/12/2020 | Susanne Cooper | Start drafting pre-trial memorandum. | 0.1 | 300 | 0 | $30.00 | |
| 9/12/2020 | Amanda Butler | Discuss Dowdell 000513-000516 with Defense counsel for Amended Exhibit List | 0.1 | 350 | 0 | $35.00 | |

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2020 | Amanda Butler | Sent Email Correspondence to Dr. Rice Notice of Remote Video Deposition | 0.1 | 350 | 0 | $35.00 | |
| 9/12/2020 | Amanda Butler | Discuss Dowdell 000617 with Opposing Counsel | 0.1 | 350 | 0 | $35.00 | |
| 9/12/2020 | Amanda Butler | Discuss Amendment to PTO by Opposing Counsel | 0.1 | 350 | 0 | $35.00 | |
| 9/12/2020 | Amanda Butler | Discuss trial exhbits with S Cooper | 0.1 | 350 | 0 | $35.00 | |
| 9/13/2020 | Amanda Butler | Demonstrative Exhibit work; draft Notices of vidoe Depositions of 4 witnesses; coordination with all parties; issue Notices of Depos to each witness. | 0.2 | 350 | 0 | $70.00 | |
| 9/13/2020 | Susanne Cooper | Communicated with co-counsel and drafted Motion to extend deadlines for benchbook pre-trial memorandum and proposed findings of fact and law due to hurricane threat. | 0.1 | 300 | 0 | $30.00 | |
| 9/13/2020 | Susanne Cooper | Continue drafting pre-trial memorandum. | 4 | 300 | 0 | $1,200.00 | |
| 9/13/2020 | Amanda Butler | Review Amendment to PTO | 0.4 | 350 | 0 | $140.00 | |
| 9/14/2020 | Amanda Butler | Pull together all Exhibits for the Bench Book; review of Index; review and comment on Pretrial memo; review of Motion to Amend the Pretrial Order; review of Judges order; discussion with Kevin Vogeltanz about Wissing; draft of Notice of Depo for Wissing a | 4.3 | 350 | 0 | $1,505.00 | |
| 9/14/2020 | Susanne Cooper | Draft timeline to be used as demonstrative exhibit and schedule chart to be used as demonstrative exhibit in trial. | 3.4 | 300 | 0 | $1,020.00 | |
| 9/14/2020 | Susanne Cooper | Review Judge Morgan's order to extend deadlines for the bench book, proposed finding of facts and law, and pre-trial memorandum. | 0.1 | 300 | 0 | $30.00 | |
| 9/14/2020 | Susanne Cooper | Continue drafting pre-trial memorandum. | 7.2 | 300 | 0 | $2,160.00 | |
| 9/14/2020 | Amanda Butler | Sent Email Correspondence to Re: Dowdell v. Culpepper - Amendment to PTO | 0.1 | 350 | 0 | $35.00 | |
| 9/14/2020 | Amanda Butler | Sent Email Correspondence to Re: Dr. Rice Notice of Remote Video Depositions | 0.3 | 350 | 0 | $105.00 | |
| 9/14/2020 | Amanda Butler | Sent Email Correspondence to Re: Dowdell: Bates labeled documents\|Amanda Butler Schley <abutler@lawgroup.biz> "Goldman Amanda Wingfield (New Orleans)" <Amanda.Goldman@jacksonlewis.com> | 0.1 | 350 | 0 | $35.00 | |
| 9/14/2020 | Amanda Butler | Received Email Correspondence RE: Dowdell- Combined Exhibit Chart for Bench Books (AWG's revisions on 9.13 at 12 pm) | 0.1 | 350 | 0 | $35.00 | |
| 9/14/2020 | Megan Kelley | Edit Dowdell Timeline Exhibit, Edit conclusions of law | 7 | 200 | 0 | $1,400.00 | |
| 9/15/2020 | Amanda Butler | Review of changes to findings of facts and conclusions of law for Pretrial Memo ; arrange printing bench books | 0.1 | 350 | 0 | $35.00 | |
| 9/15/2020 | Susanne Cooper | Continue drafting plaintiff's pretrial memorandum. | 0.1 | 300 | 0 | $30.00 | |

| Date | Name | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 9/15/2020 | Amanda Butler | Dowdell- Combined Exhibit Chart for Bench Books and compile exhibits, master index | 8.5 | 350 | 0 | $2,975.00 |
| 9/15/2020 | Megan Kelley | Revise demonstrative exhibits for trial | 1.5 | 200 | 0 | $350.00 |
| 9/16/2020 | Amanda Butler | Prepare deposition questions for Lt. Wissing; review of Lt. Wissing's investigation file in connection therewith; arrange for transcript and video depos; draft summary of deposition for Herbert and Culpepper cross examination. | 1.8 | 350 | 0 | $630.00 |
| 9/16/2020 | Susanne Cooper | Finalize pre-trial memorandum and proposed findings of fact and law. | 0.4 | 300 | 0 | $120.00 |
| 9/16/2020 | Amanda Butler | Review Motion for Leave to file Amended Pretrial Order and Amended Proposed Pretrial Order | 0.1 | 350 | 0 | $35.00 |
| 9/16/2020 | Amanda Butler | Finish Brasuan Thompson's direct and further review of criminal history with Thompson in anticipation of Defense impeachment | 2.75 | 350 | 0 | $962.50 |
| 9/16/2020 | Megan Kelley | research case cites in conclusions of law and damages sections of pretrial memo | 2 | 200 | 0 | $400.00 |
| 9/17/2020 | Amanda Butler | Attend pretrial technology practice; arrange computer setup; arrange for bench book to be delivered; upload all files to Jackson Lewis website; review of all exhibit/bench book; correct and revise bench book. | 0.1 | 350 | 0 | $35.00 |
| 9/17/2020 | Megan Kelley | Zoom practice with witness Brausaun Thompson; revise direct exam questions; revise pretrial memo | 6 | 200 | 0 | $1,200.00 |
| 9/17/2020 | Susanne Cooper | Participate in mock trial conference with Brad. | 1 | 300 | 0 | $300.00 |
| 9/17/2020 | Susanne Cooper | Conduct trial prep with Nigil Dowdell and organize witnesses and exhibits. | 1.5 | 300 | 0 | $450.00 |
| 9/17/2020 | Amanda Butler | Sent Email Correspondence to Re: Lt Wissing Depo review of video | 1.5 | 350 | 0 | $525.00 |
| 9/17/2020 | Amanda Butler | Review Defendant's Proposed Findings of Fact and Conclusions of Law; Review Defendant's Objections to Plaintiff's Trial Exhibits | 5.1 | 350 | 0 | $1,785.00 |
| 9/17/2020 | Amanda Butler | Review bench book issues | 0.1 | 350 | 0 | $35.00 |
| 9/17/2020 | Amanda Butler | Review all Dowdell and Culpepper Trial Exhibits List | 0.1 | 350 | 0 | $35.00 |
| 9/17/2020 | Eliza Colon | Begin Bench book preparation; arrange for copying | 1 | 100 | 0 | $100.00 |
| 9/17/2020 | Amanda Butler | Review of and organize bench book in preparation for trial/ arrance for accessibility on computer for share screen | 2.5 | 350 | 0 | $875.00 |
| 9/18/2020 | Amanda Butler | Attend Pretrial conference; prepare Brasaun Thompson for trial; review of all exhibits relating to Brasaun Thompson; review of Brasaun Thompson's personnel file. | 2.5 | 350 | 0 | $875.00 |
| 9/18/2020 | Susanne Cooper | Participate in final pre-trial conference with Judge Morgan. | 0.1 | 300 | 0 | $30.00 |
| 9/18/2020 | Amanda Butler | Review Minute Entry of status conference granting Defendant's objections to Plaintiff's Exhibit 97 and 98 | 1.2 | 350 | 0 | $420.00 |

| Date | Name | Description | Hours | Rate | | Amount | Notes |
|------|------|-------------|-------|------|---|--------|-------|
| 9/18/2020 | Amanda Butler | General Trial Preparation; review of depositions; finalize questions; analyze strategy | 0.1 | 350 | 0 | $35.00 | |
| 9/18/2020 | Megan Kelley | Nigil Dowdell zoom preparation; draft direct exam questions with Amanda, discuss testimony and practice | 6 | 200 | 0 | $1,200.00 | |
| 9/19/2020 | Susanne Cooper | Trial prep | 0.1 | 300 | 0 | $30.00 | |
| 9/19/2020 | Amanda Butler | Coordinate team and technology for zoom trial | 0.1 | 350 | 0 | $35.00 | |
| 9/19/2020 | Amanda Butler | Revisions to Dowdell's Direct examination questions; prepare for re-direct | 3.2 | 350 | 0 | $1,120.00 | |
| 9/19/2020 | Amanda Butler | Review Defendant's Motion for Leave to File Memorandum and Exhibits for In Camera Review of Impeachment Trial Exhibits | 0.1 | 350 | 0 | $35.00 | |
| 9/19/2020 | Amanda Butler | Discuss strategy with team | 0.1 | 350 | 0 | $35.00 | |
| 9/20/2020 | Megan Kelley | Chris Culpepper cross examination draft, Nigil Dowdell zoom prep, Brasuan Thompson zoom prep | 4.15 | 200 | 0 | $830.00 | |
| 9/20/2020 | Amanda Butler | Continue preparing for trial including: 1. prepare/revise direct examination questions for Nigil Dowdell 2. review of all exhibits pertaining thereto 3. Prepare Nigil Dowdell. | 7 | 350 | 0 | $2,450.00 | |
| 9/20/2020 | Susanne Cooper | Trial prep with Nigil Dowdell and tech prep. | 4.5 | 300 | 0 | $1,350.00 | |
| 9/20/2020 | Amanda Butler | Review Dowdell Direct Exhibits | 0.1 | 350 | 0 | $35.00 | |
| 9/20/2020 | Amanda Butler | Review of Exhibit 101 | 0.1 | 350 | 0 | $35.00 | |
| 9/20/2020 | Amanda Butler | Settlement discussion with Kevin Vogeltanz | 0.1 | 350 | 0 | $35.00 | |
| 9/21/2020 | Susanne Cooper | Prepare outline and exhibits for cross examination of Ules LaBeaud. | 2.6 | 300 | 0 | $780.00 | |
| 9/21/2020 | Susanne Cooper | Third Chair in trial. | 6.1 | 300 | 1830 | $0.00 | duplicative work |
| 9/21/2020 | Megan Kelley | Assist with Zoom trial | 8.2 | 200 | 0 | $1,640.00 | |
| 9/21/2020 | Amanda Butler | Attend ZOOM Trial | 8.7 | 350 | 2000 | $1,045.00 | duplicative work |
| 9/22/2020 | Amanda Butler | Draft/revise closing; review of evidence presented to determine what needs to be highlighted | 0.75 | 350 | 0 | $262.50 | |
| 9/22/2020 | Susanne Cooper | Prepare outline and exhibits for cross examination of Chris Culpepper. | 3.7 | 300 | 0 | $1,110.00 | |
| 9/22/2020 | Susanne Cooper | Third chair in trial. | 8 | 300 | 2400 | $0.00 | duplicative work |
| 9/22/2020 | Amanda Butler | Prepare for and attend trial; Lead Counsel | 8 | 350 | 0 | $2,800.00 | |
| 9/22/2020 | Amanda Butler | Review of Time Log from Brad Newell; call with KV to strategize same | 0.6 | 350 | 0 | $210.00 | |
| 9/22/2020 | Megan Kelley | Assist with Zoom trial | 9 | 200 | 1000 | $800.00 | duplicative |
| 9/23/2020 | Amanda Butler | Prepare for and attend trial, Lead Counsel | 6 | 350 | 0 | $2,100.00 | |
| 9/23/2020 | Susanne Cooper | Finish preparing for cross examination of Chris Culpepper. | 0.8 | 300 | 0 | $240.00 | |
| 9/23/2020 | Susanne Cooper | Participate in trial - cross examination of Chris Culpepper | 4.7 | 300 | 0 | $1,410.00 | |
| 9/23/2020 | Amanda Butler | Final day of trial - Second Chair | 5 | 350 | 0 | $1,750.00 | |
| 9/23/2020 | Megan Kelley | Assist with Zoom trial | 8 | 200 | 1000 | $600.00 | duplicative |
| 9/24/2020 | Amanda Butler | Prepare for and depose Stephanie Jackson and Alicia Washington. | 1.7 | 350 | 0 | $595.00 | |

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 9/24/2020 | Amanda Butler | Draft Policy limits Demand Letter; review of policy in connection therewith | 1 | 350 | 0 | $350.00 | |
| 9/25/2020 | Amanda Butler | Received Email Correspondence with FINAL - 9/24/20 Depos of Washington and Jackson - send to Defense and team | 0.1 | 350 | 0 | $35.00 | |
| 9/25/2020 | Amanda Butler | Received Email Correspondence with team | 0.1 | 350 | 35 | $0.00 | vague entry |
| 9/26/2020 | Amanda Butler | Review of Alicia Washington and Stephanie Jackson Video Depositions | 0.5 | 350 | 0 | $175.00 | |
| 9/26/2020 | Amanda Butler | Sent Email Correspondence to Fwd: Alicia Washington and Stephanie Jackson Depositions to team with summary | 0.1 | 350 | 0 | $35.00 | |
| 9/28/2020 | Amanda Butler | Received Email Correspondence RE: Dowdell/Culpepper - Def's trial exhibits; review | 0.15 | 350 | 0 | $52.50 | |
| 9/28/2020 | Amanda Butler | Review of incorrect exhibit 101 in bench book; arrange to replace with court | 0.2 | 350 | 0 | $70.00 | |
| 9/28/2020 | Amanda Butler | Review of Trial Exhibits Index with Eliza for making Flash Drives | 0.1 | 350 | 0 | $35.00 | |
| 9/28/2020 | Amanda Butler | Sent Email Correspondence to FW: FINAL - 9/24/20 Depos of Washington and Jackson - | 0.1 | 350 | 35 | $0.00 | vague entry |
| 9/29/2020 | Amanda Butler | Email Correspondence with Nigil to discuss settlement | 0.3 | 350 | 0 | $105.00 | |
| 9/29/2020 | Amanda Butler | Call with team to discuss settlement | 0.4 | 350 | 0 | $140.00 | |
| 9/30/2020 | Amanda Butler | Sent Email Correspondence to Re: Dowdell v Culpepper - deposition submissions to Defense | 0.25 | 350 | 0 | $87.50 | |
| 9/30/2020 | Amanda Butler | Review that transcripts of video depositions of Alicia Washington, Stephanie Jackson, and Lt. Wissing were entered into docket | 0.1 | 350 | 0 | $35.00 | |
| 9/30/2020 | Amanda Butler | Deposition submissions to Defense and Court | 0.1 | 350 | 0 | $35.00 | |
| 9/30/2020 | Eliza Colon | Upload Deposition Submission to file | 0.1 | 100 | 0 | $10.00 | |
| 9/30/2020 | Amanda Butler | Sent Email Correspondence to court re: exhibits | 0.1 | 350 | 0 | $35.00 | |
| 10/1/2020 | Eliza Colon | Prepare Flash Drives with all exhibits for court | 8 | 100 | 0 | $800.00 | |
| 10/5/2020 | Eliza Colon | Prepare Flash Drives with all exhibits for court; after court found corrupt files; resolve and address technical issues | 8 | 100 | 800 | $0.00 | duplication of work that contained errors |
| 11/20/2020 | Amanda Butler | Review of judgement with Nigil Dowdell; review of settlement options; discussion on need for strong fee motion and explanation of her sharing in attorneys fees | 0.8 | 350 | 0 | $280.00 | |
| 11/24/2020 | Amanda Butler | Draft of Declaration for Fee Motion; review of time entries and exercise of billing judgement | 6.5 | 350 | 0 | $2,275.00 | |
| 11/25/2020 | Amanda Butler | Pull together Bill from Clio; review time; export to Excel and review rules on exercise of billing judgement, revisions to bill for clarity | 3 | 350 | 0 | $1,050.00 | |
| 11/26/2020 | Amanda Butler | Continued revisions to Attorney Declaration; review of KV's and SCooper's and comments thereto | 2 | 350 | 0 | $700.00 | |

| Date | Name | Description | Hours | Rate | | Amount | |
|---|---|---|---|---|---|---|---|
| 11/27/2020 | Susanne Cooper | Declaration draft; review of proceedings and time in connection therewith | 5.6 | 300 | 0 | $1,680.00 | |
| 12/2/2020 | Susanne Cooper | Revisions to Declaration | 6.4 | 300 | 0 | $1,920.00 | |
| 12/6/2020 | Amanda Butler | Research relating to exercise of billing judgement and reasonable hourly rates in connection with billing judgement | 5.75 | 350 | | $2,012.50 | |
| 12/7/2020 | Amanda Butler | review of settlement counter from Amanda Goldman; further exercise of billing judgment to invoice; Declaration revise | 5 | 350 | 0 | $1,750.00 | |
| 12/8/2020 | Amanda Butler | Review of Fee Motion; comments, revisions to Declaration | 6 | 350 | 0 | $2,100.00 | |
| 12/8/2020 | Susanne Cooper | Draft of Fee Motion and Memo in support; research | | | | | |
| 9/8/20 | Kevin Vogeltanz | Attend zoom pre-trial conference with Court | 1 | 300 | 300 | $300.00 | duplicative time |
| 9/8/20 | Kevin Vogeltanz | Trial strategy call with Ms. Butler | 1.2 | 300 | 0 | $375.00 | |
| 9/10/20 | Kevin Vogeltanz | Strategy session with client, Ms. Butler, and Ms. Veters | 1.5 | 300 | 0 | $450.00 | |
| 9/18/2020 | Kevin Vogeltanz | Participate in Zoom conference with court | 0.5 | 300 | 150 | $150.00 | duplicative |
| 9/21/2020 | Kevin Vogeltanz | Pre-trial preparation | 2.5 | 300 | 0 | $750.00 | |
| 9/21/2020 | Kevin Vogeltanz | Second Chair Trial | 4.5 | 300 | 0 | $1,350.00 | |
| 9/21/2020 | Kevin Vogeltanz | Next-day trial preparation | 4.5 | 300 | 0 | $1,350.00 | |
| 9/22/2020 | Kevin Vogeltanz | Pre-trial preparation | 2 | 300 | 0 | $600.00 | |
| 9/22/2020 | Kevin Vogeltanz | Trial: Cross Examination of Herbert | 8.3 | 300 | 0 | $2,475.00 | |
| 11/24/20 | Kevin Vogeltanz | Prepare declaration in support of attorney's fees motion | 0.8 | 300 | 0 | $225.00 | |
| | | | 957.58 | | 24079 | $268,996.50 | |

$268,996.50